**Margaret CROW, Appellant**

v.

**COUNTY OF WASHINGTON; Washington County Correctional Facility; Warden Joseph Pelzer; C.O. (F.N.U.) Hampton; C.O. (F.N.U.) Pluckett.**

No. 05–5364.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) May 16, 2007.

Filed June 21, 2007.

Peter M. Suwak, Washington, PA, for Appellant.

Stephen J. Poljak, Marshall, Dennehey, Warner, Coleman & Goggin, Pittsburgh, PA, for County of Washington; Washington County Correctional Facility; Warden Joseph Pelzer; C.O. (F.N.U.) Hampton; C.O. (F.N.U.) Pluckett.

Before: FISHER, NYGAARD, and ROTH, Circuit Judges.

## OPINION OF THE COURT

NYGAARD, Circuit Judge.

The District Court dismissed Margaret Crow's action against the Washington County Corrections Facility and its staff because she failed to serve notice of the commencement of her suit before the applicable statute of limitations expired. We will affirm.

### I.

Crow, while incarcerated at the Washington County Correctional Facility, fell and injured her finger, because, she claims, the facility's staff made her wear flip-flops that were two sizes too large. She maintains she suffered a permanent injury to her finger which limits her ability to engage in common household activities such as writing or peeling potatoes.

On May 5, 2003, exactly two years after her fall, Crow's counsel filed a *praecipe* for a writ of summons in the Washington County Court of Common Pleas. Her counsel made no effort to serve notice upon the appellees until July 2, 2004, when he filed a *praecipe* to reissue the writ of summons. The appellees filed a rule to file complaint on August 19, 2004. Crow then filed a complaint and demand for jury trial, claiming violations of her constitutional rights pursuant to 42 U.S.C. § 1983, and negligence under Pennsylvania law. The defendants removed the case to the District Court, and eventually moved to dismiss the action because of Crow's failure to serve the first writ of summons. Magistrate Judge Lisa Pupo Lenihan issued a report and recommendation that the District Court grant the appellees' motion. The District Court adopted her rec-

ommendation and dismissed the action. Crow filed a timely appeal.

## II.

 Pennsylvania law requires that a plaintiff commence a tort action and serve the defendant with notice within two years of the underlying event. The appellees never received notice of the commencement of the litigation until July, 2004, over three years after Crow sustained her injury. Crow's counsel maintains that he initially chose not to serve them with the first writ of summons because he was unable to locate Crow, and his professional responsibilities required him to confer with her before pursuing the matter further. His duty when he filed the first *praecipe* was to comply with the law and serve notice to the appellees. Instead, he made no attempt at all to serve the original writ.

Crow also contends that the District Court should have permitted her to perfect service of process pursuant to 28 U.S.C. § 1448. We disagree. Crow's suit was time-barred by Pennsylvania's statute of limitations prior to removal. She cannot use § 1448 to resurrect it.

## III.

We conclude that Crow failed to make a good faith effort to serve notice in compliance with the applicable statute of limitations. We will affirm the District Court's order.